DAVID B. GOLUBCHIK (State Bar No. 185520)
MICHAEL G. D'ALBA (State Bar No. 264403)
JOSEPH M. ROTHBERG (State Bar No. 286363)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, CA 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: DBG@LNBYG.COM; CTP@LNBYG.COM

Proposed Attorneys for Debtors and Debtors in Possession

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>ANDREW STUPIN and JULIE STUPIN,<br><br>    Debtors and Debtors in Possession. | Case No. 8:26-bk-11202-SC<br><br>Chapter 11<br><br>Adv. Case No.: 8:26-ap-01060-SC |
| ZIONS BANKCORPORATION, N.A., dba CALIFORNIA BANK & TRUST, a National Association,<br><br>                            Plaintiff,<br>v.<br><br>ANDREW STUPIN, an individual, ANDREW STUPIN AND JULIE K. STUPIN, as trustees of The Stupin Family Trust dated April 3, 2009; GERALD J. MARCIL, an individual; GERALD J. MARCIL AND CAROL J. MARCIL, as trustees of The Marcil Family Trust dated May 9, 1997; DEBYA SHYAM, an individual and DOES 1 – 10,<br><br>                            Defendants. | **NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS**<br><br>**Status Conference:**<br>Date:  July 15, 2025<br>Time: 11:00 a.m.<br>Place: Courtroom 5C<br>        411 W. Fourth Street<br>        Santa Ana, CA 92701 |

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE; ALL PARTIES TO THE REMOVED ACTION; AND THE UNITED STATES TRUSTEE:

PLEASE TAKE NOTICE that pursuant to the Order Setting Status Conference in Removed Action pursuant to Local Bankruptcy Rule 9027-1 entered by the Court on May 11, 2026 [DE 5], attached hereto is the docket in Los Angeles Superior Court case no. 25STCV30165 ("State Court Action").

The docket and copies of the documents reflected on the docket, in chronological order according to the date the document was filed, may be accessed using the following link:

https://www.dropbox.com/scl/fi/nbip5admijgxyav13bdsw/V3-final-Ntc-Submission-Litigation-Documents.pdf?rlkey=szv4k8gbms81c2ehxfeelf4nu&st=pdzf5t7m&dl=0

The documents are separated by blank pages.

DATED:  June 8, 2026                    LEVENE, NEALE, BENDER, YOO &
                                        GOLUBCHIK L.L.P

                                        By:    *Michael G. D'Alba*
                                               DAVID B. GOLUBCHIK
                                               MICHAEL G. D'ALBA
                                               JOSEPH M. ROTHBERG
                                               Proposed Attorneys for Debtors and
                                               Debtors in Possession

2

 **Language Access**

English ▾

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

**CASE INFORMATION:** 25STCV30165

| | |
|---|---|
| Case Title: | ZIONS BANCORPORATION, NATIONAL ASSOCIATION VS ANDREW STUPIN, ET AL. |
| Filing Courthouse: | Stanley Mosk Courthouse |
| Filing Date: | 10/15/2025 |
| Case Type: | Other Breach of Contract/Warranty (not fraud or negligence) (General Jurisdiction) |
| Status: | Pending |

Click here to access document images for this case.

If this link fails, you may go to the Case Document Images site and search using the case number displayed on this page

🖨 Print    New Search

# FUTURE HEARINGS

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| 6/11/2026 | 08:30 | Department 410 | 111 North Hill Street, Los Angeles, CA 90012 | Status Conference Re: Bankruptcy |
|---|---|---|---|---|
| 11/17/2026 | 08:30 | Department 410 | 111 North Hill Street, Los Angeles, CA 90012 | Non-Appearance Case Review |
| 1/15/2027 | 08:30 | Department 410 | 111 North Hill Street, Los Angeles, CA 90012 | Status Conference |

# PARTY INFORMATION

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | |
|---|---|
| ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEES OF THE STUPIN FAMILY TRUST DATED APRIL 3 2009 | Cross-Complainant |
| ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEES OF THE STUPIN FAMILY TRUST DATED APRIL 3 2009 | Defendant |
| ANDREW STUPIN AND JULIE STUPIN AS TRUSTEES OF THE STUPIN FAMILY TRUST DATED APRIL 3 2009 | Cross-Defendant |
| CANTOR GROUP II LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Defendant |
| CANTOR GROUP II LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Complainant |
| CANTOR GROUP II LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Defendant |
| CANTOR GROUP IV LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Complainant |
| CANTOR GROUP IV LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Defendant |

| CANTOR GROUP IV LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Complainant |
| CANTOR GROUP IV LLC A DELAWARE LIMITED LIABILITY COMPANY; | Cross-Defendant |
| CANTOR GROUP MANAGER LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Defendant |
| CANTOR GROUP MANAGER LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Complainant |
| CANTOR GROUP MANAGER LLC A DELAWARE LIMITED LIABILITY COMPANY | Cross-Defendant |
| CASPINO MICHAEL WILLIAM | Attorney for Defendant |
| D'ALBA MICHAEL GRANT | Attorney for Defendant |
| FRID ALEXANDER | Attorney for Cross-Defendant |
| GERALD J. MARCIL AND CAROL L. MARCIL AS TRUSTEES OF THE MARCIL FAMILY TRUST DATED MAY 9 1997 | Defendant |
| GERALD J. MARCIL AND CAROL L. MARCIL AS TRUSTEES OF THE MARCIL FAMILY TRUST DATED MAY 9 1997 | Appellant |
| GERALD J. MARCIL AND CAROL L. MARCIL AS TRUSTEES OF THE MARCIL FAMILY TRUST DATED MAY 9 1997 | Cross-Complainant |
| GERALD J. MARCIL AND CAROL L. MARCIL AS TRUSTEES OF THE MARCIL FAMILY TRUST DATED MAY 9 1997 | Cross-Defendant |
| GOLUBCHIK DAVID | Attorney for Defendant |
| GUBNER STEVEN | Attorney for Defendant |
| MARCIL GERALD J | Cross-Complainant |
| MARCIL GERALD J | Defendant |
| MARCIL GERALD J | Appellant |
| MARCIL GERALD J. | Appellant |
| MARCIL GERALD J. | Defendant |
| MARCIL GERALD J. | Cross-Defendant |
| MARCIL GERALD J. | Cross-Complainant |
| MILLER LOUIS R. | Attorney for Plaintiff |
| SHYAM DEBA | Cross-Defendant |
| SHYAM DEBA | Cross-Defendant |
| SHYAM DEBA | Defendant |
| SHYAM DEBA | Cross-Complainant |
| STUPIN ANDREW | Cross-Defendant |
| ZIONS BANCORPORATION NATIONAL ASSOCIATION DBA CALIFORNIA BANK & TRUST | Plaintiff |
| ZIONS BANCORPORATION NATIONAL ASSOCIATION DBA CALIFORNIA BANK & TRUST | Cross-Defendant |
| ZIONS BANCORPORATION NATIONAL ASSOCIATION DBA CALIFORNIA BANK & TRUST | Respondent |
| ZIONS BANCORPORATION NATIONAL ASSOCIATION DBA CALIFORNIA BANK & TRUST | Cross-Defendant |
| ZIONS BANCORPORATION NATIONAL ASSOCIATION DBA CALIFORNIA BANK & TRUST | Cross-Defendant |

## DOCUMENTS FILED

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | | |
|---|---|---|
| 6/5/2026 | Notice Re: Continuance of Hearing and Order | Filed by Clerk |
| 6/1/2026 | Reply CB&T Reply in Support of Motion to Compel Mahender Makhijani to Comply with Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/28/2026 | Declaration Supplemental Declaration of Jacquelyn N. Crawley in Support of Renewed Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/28/2026 | Notice Notice of Non-Opposition to Plaintiff/Cross-Defendant CB&T's Renewed Motion to Compel Continuum Analytics to Comply with Subpoena and Requests for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/27/2026 | Clerks Certificate of Service By Electronic Service | Filed by Clerk |
| 5/27/2026 | Minute Order (Court Order) | Filed by Clerk |
| 5/21/2026 | Declaration Declaration of Jacquelyn N. Crawley in Support of Notice of Non-Opposition | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/21/2026 | Notice Notice of Non-Opposition to Plaintiff/Cross-Defendant CB&T's Motion to Compel Mahender Makhijani to Comply with Subpoena | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion fot Order to Show Cause re Contempt | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Motion for Order Plaintiff/Cross-Defendant CB&T Notice of Motion and Motion for Order to Show Cause re Contempt | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Substitution of Attorney | Filed by Deba Shyam (Defendant) |
| 5/15/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Larry Allen Rothstein (Attorney) |
| 5/15/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil | Filed by Larry Allen Rothstein (Attorney) |
| 5/15/2026 | Motion to Be Relieved as Counsel (CRS# 6813) | Filed by Larry Allen Rothstein (Attorney) |
| 5/15/2026 | Motion to Be Relieved as Counsel (CRS# 8467) | Filed by Larry Allen Rothstein (Attorney) |
| 5/12/2026 | Declaration of Jacquelyn N. Crawley | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/12/2026 | Joinder DEFENDANTS MARCIL?S POSITION AND JOINDER RE: EFFECT OF DEFENDANTS STUPIN?S BANKRUPTCY AND REMOVAL OF ACTION | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 5/12/2026 | Motion to Compel Continuum Analytics to Comply with CB&T's Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/12/2026 | NOTICE OF PARTIAL REMOVAL OF THIS CASE TO BANKRUPTCY COURT UNDER 28 U.S.C. ¿1452 AND FRBP | Filed by ANDREW STUPIN AND JULIE STUPIN, AS TRUSTEES OF THE |

| | | |
|---|---|---|
| | 9027 | STUPIN FAMILY TRUST DATED APRIL 3, 2009 (Cross-Defendant); ANDREW STUPIN (Cross-Defendant) |
| 5/12/2026 | Proof of Service | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/11/2026 | Notice NOTICE OF STATUS CONFERENCE IN BANKRUPTCY ADVERSARY | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 5/8/2026 | Brief OF DEFENDANT ANDREW STUPIN AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, REGARDING THE IMPACT OF THEIR CHAPTER 11 BANKRUPTCY FILING AND ISSUES PERTAINING TO THE PARTIAL REMOVAL OF THIS CASE TO BANK | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 5/8/2026 | Brief Plaintiff/Cross-Defendant CB&T's Brief re Defendants' Request for Stay | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Declaration of Michael Geretz in Support of Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Pahender Makhijani to Comply with Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 5/1/2026 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 WITH PROOF OF SERVICE | Filed by Zions Bancorporation, National Association (Respondent) |
| 4/28/2026 | Answer | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Defendant); Gerald J. Marcil (Cross-Defendant) |
| 4/28/2026 | Answer | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 4/23/2026 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 WITH PROOF OF SERVICE | Filed by Gerald J Marcil (Appellant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Appellant) |
| 4/21/2026 | Reply Reply in Support of Plaintiff/Cross-Defendant CB&T's Demurrer to Marcil's First Amended Cross-Complaint | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 4/21/2026 | Request for Judicial Notice | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 4/20/2026 | Notice NOTICE OF STAY OF PROCEEDINGS | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin |

| | | Family Trust dated April 3, 2009 (Defendant) |
|---|---|---|
| 4/17/2026 | Appeal - Notice of Filing of Notice of Appeal | Filed by Clerk |
| 4/17/2026 | Certificate of Electronic Service | Filed by Clerk |
| 4/15/2026 | Opposition DEFENDANT MARCILS OPPOSITION TO PLAINTIFF CBTS DEMURRER TO MARCILS FIRST AMENDED CROSSCOMPLAINT | Filed by Gerald J. Marcil (Defendant) |
| 4/14/2026 | Minute Order (Status Conference) | Filed by Clerk |
| 4/13/2026 | Appeal - Notice of Appeal/Cross Appeal Filed with Proof of Service | Filed by Gerald J Marcil (Appellant); Gerald J. Marcil (Appellant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Appellant) |
| 4/13/2026 | Notice NOTICE OF ENTRY OF ORDER ON PLAINTIFFS MOTIONS TO COMPEL PRODUCTION AND ORDER CONTINUING HEARING ON MOTION TO INCREASE THE UNDERTAKING | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/6/2026 | Answer | Filed by CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Complainant); Deba Shyam (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant) et al. |
| 4/6/2026 | Answer | Filed by CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Deba Shyam (Cross-Defendant) et al. |
| 4/1/2026 | Cross-Complaint | Filed by CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Deba Shyam (Cross-Defendant) et al. |
| 4/1/2026 | Status Report | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |

| Date | Description | Filed By |
|------|-------------|----------|
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 4/1/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/27/2026 | Declaration Omnibus Supplemental Declaration of Jacquelyn N. Crawley in Support of CB&Ts Motions to Compel and Requests for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/27/2026 | Notice Notice of Non-Opposition to Plaintiff/Cross-Defendant CB&T's Motions to Compel and Requests for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/26/2026 | Notice Notice of Entry of Order Denying Request to Vacate Orders for Attachment (Motion for Reconsideration) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/24/2026 | Proof of Service (not Summons and Complaint) | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 3/17/2026 | Summons on Cross Complaint (1st) | Filed by Gerald J. Marcil (Cross-Complainant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Complainant) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |

| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
|---|---|---|
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 3/10/2026 | Notice of Ruling | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Andrew Stupin | Filed by |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Andrew Stupin & Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 | Filed by |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Deba Shyam | Filed by |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Gerald J. Marcil | Filed by |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Gerald J. Marcil, as trustee of The Marcil Family Trust dated May 9, 1997 | Filed by |
| 3/5/2026 | Declaration of A. Sasha Frid in Support of Demurrer to Marcil First Amended Cross Complaint | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 3/5/2026 | Demurrer - without Motion to Strike | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 3/5/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 3/5/2026 | Request for Judicial Notice | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 2/27/2026 | Reply Plaintiff/Cross-Defendant CB&T's Reply in Support of Demurrer to Stupin's Cross-Complaint | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel | Filed by Zions Bancorporation, National Association (Plaintiff) |

| | | |
|---|---|---|
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Cantor Group II, LLC to Comply with Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Cantor Group IV, LLC to Comply with Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Cantor Group V, LLC to Comply with Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Continuum Analytics to Comply with Subpoena and Request for Sanctions | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/23/2026 | Opposition CROSS-COMPLAINANTS ANDREW STUPIN AND THE STUPIN TRUSTS OPPOSITION TO PLAINTIFFCROSSDEFENDANT CBTS DEMURRER TO STUPINS CROSS-COMPLAINT | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant) |
| 2/19/2026 | Reply DEFENDANT MARCIL?S REPLY IN FURTHER SUPPORT OF MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 2/19/2026 | Reply DEFENDANTS MARCIL?S REPLY IN SUPPORT OF MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDERED POSTED BY PLAINTIFF AND MOTION TO INCREASE UNDERTAKING PURSUANT TO CCP 489.220(b) TO THE AMOUNT OF $2,650,000; MEMORANDUM OF POINTS AND AUTHORITIES | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 2/19/2026 | Response DEFENDANT MARCIL?S OMNIBUS RESPONSE TO PLAINTIFF CB&T?S (1) EVIDENTIARY OBJECTIONS TO THE DECLARATION OF STEVEN T. GUBNER IN SUPPORT OF MARCIL?S MOTION FOR RECONSIDERATION, AND (2) EVIDENTIARY OBJECTIONS TO THE DECLARATION OF STEVEN T. GUBNER IN SUPPORT.. | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |

| | | |
|---|---|---|
| 2/17/2026 | Amended Cross-Complaint First (1st) | Filed by Gerald J. Marcil (Cross-Complainant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Complainant) |
| 2/13/2026 | Joinder OF MARCIL DEFENDANTS? MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDER AND TO INCREASE UNDERTAKING PER CCP ¿489.220 | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 2/13/2026 | Joinder to Motion DEBA SHYAM?S JOINDER IN MARCIL DEFENDANTS? MOTION FOR RECONSIDERATION | Filed by Deba Shyam (Defendant) |
| 2/11/2026 | Declaration OF A. SASHA FRID IN SUPPORT OF PLAINTIFF/CROSS- DEFENDANT CB&T?S OPPOSITION TO MARCIL?S MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Objection Evidentiary Objections to Declaration of S Gubner in Support of Marcil's Motion Objecting to Amount of Undertaking | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Objection Evidentiary Objections to Declaration of S Gubner in Support of Marcil's Motion for Reconsideration | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Opposition PLAINTIFF/CROSS-DEFENDANT CB&T?S OPPOSITION TO MARCIL?S MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Opposition Plaintiff/Cross-Defendant CB&T Opposition to Marcil's Motion Objecting to Amount of Undertaking | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 2/9/2026 | Clerks Certificate of Service By Electronic Service | Filed by Clerk |
| 2/9/2026 | Notice of Rejection - Pleadings | Filed by Clerk |
| 2/4/2026 | Notice of Rejection - Post Judgment | Filed by Clerk |
| 2/3/2026 | Declaration of A. Sasha Frid in Support of Demurrer | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 2/3/2026 | Demurrer - without Motion to Strike | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 2/3/2026 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 2/3/2026 | Request for Judicial Notice | Filed by Zions Bancorporation, National Association (Cross-Defendant) |
| 2/2/2026 | Declaration OF STEVEN T. GUBNER IN SUPPORT OF DEFENDANTS MARCIL?S NOTICE OF MOTION AND MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDER POSTED BY PLAINTIFF AND MOTION TO INCREASE UNDERTAKING PURSUANT TO CCP 489.220(b) TO THE AMOUNT OF $2,650,000 | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |

| Date | Description | Filed by |
|---|---|---|
| 2/2/2026 | Motion re: DEFENDANTS MARCIL?S NOTICE OF MOTION AND MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDER POSTED BY PLAINTIFF AND MOTION TO INCREASE UNDERTAKING PURSUANT TO CCP 489.220(b) TO THE AMOUNT OF $2,650,000; MEMORANDUM OF POINTS AND AUTHORITIES | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/30/2026 | Stipulation - No Order Joint Stipulation re Marcil's Filing of Amended Cross-Complaint | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 1/29/2026 | Declaration OF STEVEN T. GUBNER IN SUPPORT OF DEFENDANT MARCIL?S MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/29/2026 | Joinder to Motion NOTICE OF JOINDER BY ANDREW STUPIN AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE MOTION FOR RECONSIDERATION ANDOR CLARIFICATION OF THE JUDICIAL REFEREES ORDER GRANTING APPLICATIONS FOR WRITS OF | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 1/29/2026 | Memorandum of Points & Authorities | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/29/2026 | Motion for Reconsideration | Filed by Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/22/2026 | Notice Plaintiff's Notice of Posting Bonds | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 1/22/2026 | Undertaking | Filed by |
| 1/22/2026 | Undertaking | Filed by |
| 1/22/2026 | Undertaking | Filed by |
| 1/22/2026 | Undertaking | Filed by |
| 1/22/2026 | Undertaking | Filed by |
| 1/20/2026 | Notice of Ruling | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 1/15/2026 | Proof of Personal Service | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant) |
| 1/15/2026 | Proof of Personal Service | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant) |
| 1/15/2026 | Proof of Personal Service | Filed by Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant) |

| 1/7/2026 | Summons on Cross Complaint | Filed by Gerald J Marcil (Cross-Complainant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant) |
|---|---|---|
| 1/5/2026 | Answer | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/5/2026 | Cross-Complaint | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/19/2025 | Answer | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/19/2025 | Cross-Complaint | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/15/2025 | Answer | Filed by Deba Shyam (Defendant) |
| 12/8/2025 | Declaration DECLARATION OF GERALD J. MARCIL IN SUPPORT OF HIS OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Declaration DECLARATION OF JASON B. KOMORSKY IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Declaration OF JOSEPH M. ROTHBERG IN SUPPORT OF DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAINTIFFS RENEWED APPLICATION FOR A RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/8/2025 | Exhibit List COMPENDIUM OF EXHIBITS IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Exhibit List COMPENDIUM OF EXHIBITS IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Exhibit List COMPENDIUM OF EXHIBITS IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil |

| | | |
|---|---|---|
| | RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Notice of Joinder (Name Extension) BY ANDREW STUPIN AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE OPPOSITION OF GERALD J. MARCIL AND GERALD J. MARCIL AND CAROL L. MARCIL AS TRUSTEES OF THE MARCIL FAMILY TRUST DAT | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/8/2025 | Objection MARCIL?S OBJECTIONS TO AND MOTION TO STRIKE DECLARATION OF ANDREW L. JOHNSTON IN SUPPORT OF PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Objection MARCIL?S OBJECTIONS TO AND MOTION TO STRIKE DECLARATION OF MATTHEW BULLOCK IN SUPPORT OF PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Objection MARCIL?S OBJECTIONS TO AND MOTION TO STRIKE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Objection TO THE DECLARATION OF ANDREW L. JOHNSTON SUBMITTED IN SUPPORT OF PLAINTIFFS RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/8/2025 | Objection TO THE DECLARATION OF MATTHEW BULLOCK SUBMITTED IN SUPPORT OF PLAINTIFFS RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/8/2025 | Opposition BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAINTIFFS RENEWED APPLICATION FOR A RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 12/8/2025 | Opposition DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Proof of Service (not Summons and Complaint) PROOF OF SERVICE | Filed by Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Request for Judicial Notice | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family |

| Date | Description | Filed By |
|---|---|---|
| | | Trust dated April 3, 2009 (Defendant) |
| 11/14/2025 | Request for Dismissal | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/13/2025 | Notice of Ruling | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/12/2025 | Minute Order (Hearing - Other on selection of the judicial referee) | Filed by Clerk |
| 11/12/2025 | Stipulation and Order Joint Stipulation and Order Appointing Judicial Referee | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/10/2025 | Exhibit List | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/10/2025 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/7/2025 | Clerks Certificate of Service By Electronic Service | Filed by Clerk |
| 11/7/2025 | Minute Order (Hearing on Ex Parte Application (1) Right to Attach Order and...) | Filed by Clerk |
| 11/7/2025 | Notice of Ruling | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/7/2025 | Order Appointing Court Approved Reporter as Official Reporter Pro Tempore | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/6/2025 | Notice NOTICE OF ERRATA RE: (1) DEFENDANT MARCILS LIMITED OPPOSITION TO APPLICATION FOR: (1) RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; (2) ALTERNATIVELY, FOR ORDER SHORTENING TIME; AND (3) ORDER APPOINTING JUDICIAL REFERENCE AND (2) PR | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/6/2025 | Opposition DEFENDANT MARCILS LIMITED OPPOSITION TO APPLICATION FOR: (1) RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; (2) ALTERNATIVELY, FOR ORDER SHORTENING TIME; AND (3) ORDER APPOINTING JUDICIAL REFERENCE | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/6/2025 | Proof of Service (not Summons and Complaint) | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/4/2025 | Objection Plaintiffs Response to the Marcil Defendants Evidentiary Objections to and Motion to Strike Declaration of Andrew L. Johnston in Support of Plaintiffs Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/4/2025 | Objection Plaintiffs Response to the Stupin Defendants Evidentiary Objections to Declaration of Andrew L. Johnston in Support of Plaintiffs Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/4/2025 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 11/4/2025 | Reply Plaintiffs Emergency Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ of | Filed by Zions Bancorporation, National Association (Plaintiff) |

Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference

| 11/4/2025 | Supplemental Declaration of A. Sasha Frid in Support of Plaintiffs Reply in Support of Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
|---|---|---|
| 11/3/2025 | Declaration OF JOSEPH M. ROTHBERG IN SUPPORT OF OPPOSITION BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN, AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 11/3/2025 | Objection EVIDENTIARY OBJECTIONS BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN, AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR: | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 11/3/2025 | Objection EVIDENTIARY OBJECTIONS BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN, AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR: | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 11/3/2025 | Objection MARCILS OBJECTIONS TO AND MOTION TO STRIKE DECLARATION OF ANDREW L. JOHNSTON IN SUPPORT OF PLAINTIFFS EMERGENCY EX PARTE APPLICATION | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/3/2025 | Objection MARCILS OBJECTIONS TO AND MOTION TO STRIKE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAINTIFFS EMERGENCY EX PARTE APPLICATION | Filed by Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/3/2025 | Opposition BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR: | Filed by Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 10/29/2025 | Proof of Personal Service | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/27/2025 | Clerks Certificate of Service By Electronic Service | Filed by Clerk |
| 10/27/2025 | Minute Order (Court Order: Order on Ex Parte Application) | Filed by Clerk |
| 10/27/2025 | Notice of Continuance | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/27/2025 | Opposition DEFENDANT DEBA SHYAM?S OPPOSITION TO PLAINTIFF?S EX PARTE APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; DECLARATIONS OF DEBA SHYAM, JENNIFER WILLIAMSON AND LARRY A. ROTHSTEIN | Filed by Deba Shyam (Defendant) |
| 10/24/2025 | Declaration in Support of Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |

| 10/24/2025 | Declaration in Support of Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
|---|---|---|
| 10/24/2025 | Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice Volume 1 of 4 (Exh 1-18) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice Volume 2 of 4 (Exh 19-45) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice Volume 3 of 4 (Exh 46-58) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice Volume 4 of 4 (Exh 59-81) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice of Department Change on Plaintiffs Emergency Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice of Application and Hearing for Writ of Attachment (CCP 484.040) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice of Application and Hearing for Writ of Attachment (CCP 484.040) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice of Application and Hearing for Writ of Attachment (CCP 484.040) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice of Application and Hearing for Writ of Attachment (CCP 484.040) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Notice of Application and Hearing for Writ of Attachment (CCP 484.040) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Proof of Service (not Summons and Complaint) | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/24/2025 | Request for Judicial Notice | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/20/2025 | Proof of Personal Service | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/20/2025 | Proof of Personal Service | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/16/2025 | Clerks Certificate of Service By Electronic Service | Filed by Clerk |
| 10/16/2025 | Notice of Case Management Conference | Filed by Clerk |
| 10/15/2025 | Alternative Dispute Resolution Packet | Filed by Clerk |
| 10/15/2025 | Civil Case Cover Sheet | Filed by Zions Bancorporation, National Association (Plaintiff) |
| 10/15/2025 | Complaint | Filed by Zions Bancorporation, National Association (Plaintiff) |

| 10/15/2025 | Notice of Case Assignment - Unlimited Civil Case | Filed by Clerk |
| 10/15/2025 | Summons on Complaint | Filed by Zions Bancorporation, National Association (Plaintiff) |

## PROCEEDINGS HELD

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| 5/27/2026 2:45 PM | Department 410 | Court Order | |
| 4/14/2026 08:30 AM | Department 36 | Status Conference | Held - Continued |
| 2/11/2026 08:30 AM | Department 36 | Case Management Conference | Not Held - Advanced and Vacated |
| 11/12/2025 1:30 PM | Department 82 | Hearing - Other | Held |
| 11/7/2025 09:30 AM | Department 82 | Hearing on Ex Parte Application | Held |
| 10/28/2025 08:30 AM | Department 82 | Hearing on Ex Parte Application | Not Held - Advanced and Continued - by Court |
| 10/28/2025 08:30 AM | Department 86 | Hearing on Ex Parte Application | Not Held - Continued - Court's Motion |
| 10/27/2025 09:57 AM | Department 82 | Court Order | |

## REGISTER OF ACTIONS

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| 6/5/2026 | Notice Re: Continuance of Hearing and Order; Filed by: Clerk |
| 6/5/2026 | On the Court's own motion, Non-Appearance Case Review Re: Bankruptcy scheduled for 11/09/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 Not Held - Rescheduled by Court was rescheduled to 11/17/2026 08:30 AM |
| 6/1/2026 | Reply CB&T Reply in Support of Motion to Compel Mahender Makhijani to Comply with Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/30/2026 | Pursuant to the request of moving party, Hearing on Motion to be Relieved as Counsel (CRS# 8467) scheduled for 06/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 Not Held - Taken Off Calendar by Party on 05/30/2026 |
| 5/30/2026 | Pursuant to the request of moving party, Hearing on Motion to be Relieved as Counsel (CRS# 6813) scheduled for 06/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 Not Held - Taken Off Calendar by Party on 05/30/2026 |
| 5/28/2026 | Updated -- Motion to Be Relieved as Counsel (CRS# 8467): Name Extension: (CRS# 8467) |
| 5/28/2026 | Updated -- Motion to Be Relieved as Counsel (CRS# 6813): Name Extension: (CRS# 6813) |

| 5/28/2026 | Notice Notice of Non-Opposition to Plaintiff/Cross-Defendant CB&T's Renewed Motion to Compel Continuum Analytics to Comply with Subpoena and Requests for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
|---|---|
| 5/28/2026 | Declaration Supplemental Declaration of Jacquelyn N. Crawley in Support of Renewed Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/27/2026 | Updated -- NOTICE OF PARTIAL REMOVAL OF THIS CASE TO BANKRUPTCY COURT UNDER 28 U.S.C. ¿1452 AND FRBP 9027: Document changed from Notice of Removal to Federal Court to Notice of Stay of Proceedings (Bankruptcy) ; Exact Name: NOTICE OF PARTIAL REMOVAL OF THIS CASE TO BANKRUPTCY COURT UNDER 28 U.S.C. ¿1452 AND FRBP 9027 |
| 5/27/2026 | Non-Appearance Case Review Re: Bankruptcy scheduled for 11/09/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 |
| 5/27/2026 | Status Conference Re: Bankruptcy scheduled for 06/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 |
| 5/27/2026 | Minute Order (Court Order) |
| 5/27/2026 | Clerks Certificate of Service By Electronic Service; Filed by: Clerk; As to: DAVID GOLUBCHIK (Attorney); Steven Gubner (Attorney); Larry Allen Rothstein (Attorney) et al. |
| 5/21/2026 | Notice Notice of Non-Opposition to Plaintiff/Cross-Defendant CB&T's Motion to Compel Mahender Makhijani to Comply with Subpoena; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Zions Bancorporation, National Association (Plaintiff) |
| 5/21/2026 | Declaration Declaration of Jacquelyn N. Crawley in Support of Notice of Non-Opposition; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Motion for Order Plaintiff/Cross-Defendant CB&T Notice of Motion and Motion for Order to Show Cause re Contempt; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion fot Order to Show Cause re Contempt; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/20/2026 | Substitution of Attorney; Filed by: Deba Shyam (Defendant) |
| 5/18/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 06/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 |
| 5/18/2026 | Hearing on Motion to be Relieved as Counsel scheduled for 06/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 410 |
| 5/15/2026 | Motion to Be Relieved as Counsel; Filed by: Attorney; As to: CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Complainant); CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Complainant); CANTOR GROUP II, LLC, a Delaware limited liability company (Cross-Complainant) |
| 5/15/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil; Filed by: Larry Allen Rothstein (Attorney) |
| 5/15/2026 | Motion to Be Relieved as Counsel; Filed by: Attorney; As to: Deba Shyam (Defendant) |
| 5/15/2026 | Declaration in Support of Attorney's Motion to Be Relieved as Counsel-Civil; Filed by: Larry Allen Rothstein (Attorney) |
| 5/12/2026 | Joinder DEFENDANTS MARCIL?S POSITION AND JOINDER RE: EFFECT OF DEFENDANTS STUPIN?S BANKRUPTCY AND REMOVAL OF ACTION; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 5/12/2026 | Motion to Compel Continuum Analytics to Comply with CB&T's Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |

| | |
|---|---|
| 5/12/2026 | Declaration of Jacquelyn N. Crawley; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/12/2026 | Proof of Service; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/12/2026 | NOTICE OF PARTIAL REMOVAL OF THIS CASE TO BANKRUPTCY COURT UNDER 28 U.S.C. ¿1452 AND FRBP 9027; Filed by: ANDREW STUPIN AND JULIE STUPIN, AS TRUSTEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009 (Cross-Defendant); ANDREW STUPIN (Cross-Defendant); Bankruptcy Stay Case Type: Case |
| 5/12/2026 | The case is placed in special status of: Stay - Removal to Federal Court |
| 5/12/2026 | The case is placed in special status of: Stay - Bankruptcy |
| 5/11/2026 | Notice NOTICE OF STATUS CONFERENCE IN BANKRUPTCY ADVERSARY; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff) |
| 5/8/2026 | Brief Plaintiff/Cross-Defendant CB&T's Brief re Defendants' Request for Stay; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/8/2026 | Brief OF DEFENDANT ANDREW STUPIN AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, REGARDING THE IMPACT OF THEIR CHAPTER 11 BANKRUPTCY FILING AND ISSUES PERTAINING TO THE PARTIAL REMOVAL OF THIS CASE TO BANK; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 5/8/2026 | Hearing on Motion for Order Relief from Waiver scheduled for 09/03/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36 Not Held - Vacated by Court on 05/08/2026 |
| 5/5/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Pahender Makhijani to Comply with Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Declaration of Michael Geretz in Support of Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 5/5/2026 | Hearing on Motion to Seal Motion to Stay scheduled for 07/16/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36 Not Held - Vacated by Court on 05/05/2026 |
| 5/5/2026 | Hearing on Motion for Stay of Proceedings scheduled for 07/16/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36 Not Held - Vacated by Court on 05/05/2026 |
| 5/1/2026 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 WITH PROOF OF SERVICE; Filed by: Zions Bancorporation, National Association (Respondent) |
| 4/28/2026 | Answer; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Defendant); Gerald J. Marcil (Cross-Defendant); As to: Deba Shyam (Cross-Complainant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Complainant); CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Complainant) et al. |
| 4/28/2026 | Answer; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 4/23/2026 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 WITH PROOF OF SERVICE; Filed by: Gerald J Marcil (Appellant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Appellant) |
| 4/21/2026 | Reply Reply in Support of Plaintiff/Cross-Defendant CB&T's Demurrer to Marcil's First Amended Cross-Complaint; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |

4/21/2026    Request for Judicial Notice; Filed by: Zions Bancorporation, National Association (Cross-Defendant)

4/20/2026    Notice NOTICE OF STAY OF PROCEEDINGS; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff)

4/17/2026    Appeal - Notice of Filing of Notice of Appeal; Filed by: Clerk

4/17/2026    Certificate of Electronic Service; Filed by: Clerk

4/15/2026    Opposition DEFENDANT MARCILS OPPOSITION TO PLAINTIFF CBTS DEMURRER TO MARCILS FIRST AMENDED CROSSCOMPLAINT; Filed by: Gerald J. Marcil (Defendant)

4/14/2026    Status Conference scheduled for 01/15/2027 at 08:30 AM in Stanley Mosk Courthouse at Department 36

4/14/2026    Minute Order (Status Conference)

4/14/2026    On the Court's own motion, Status Conference scheduled for 04/14/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36 Held - Continued was rescheduled to 01/15/2027 08:30 AM

4/13/2026    Notice NOTICE OF ENTRY OF ORDER ON PLAINTIFFS MOTIONS TO COMPEL PRODUCTION AND ORDER CONTINUING HEARING ON MOTION TO INCREASE THE UNDERTAKING; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Gerald J Marcil (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Marcil (Defendant) et al.

4/13/2026    Appeal - Notice of Appeal/Cross Appeal Filed with Proof of Service; Filed by: Gerald J Marcil (Appellant); Gerald J. Marcil (Appellant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Appellant); As to: Zions Bancorporation, National Association (Respondent); Payment Option: I will pay all fees due now

4/6/2026    Answer; Filed by: CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Complainant); Deba Shyam (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant) et al. As to: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant)

4/6/2026    Answer; Filed by: CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Deba Shyam (Cross-Defendant) et al. As to: Gerald J. Marcil (Cross-Complainant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Complainant)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff)

4/1/2026    Status Report; Filed by: Zions Bancorporation, National Association (Plaintiff)

| | |
|---|---|
| 4/1/2026 | Cross-Complaint; Filed by: CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Deba Shyam (Cross-Defendant) et al. As to: Gerald J. Marcil (Cross-Complainant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Complainant); Zions Bancorporation, National Association (Cross-Defendant) et al. |
| 3/27/2026 | Notice Notice of Non-Opposition to Plaintiff/Cross-Defendant CB&T's Motions to Compel and Requests for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 3/27/2026 | Declaration Omnibus Supplemental Declaration of Jacquelyn N. Crawley in Support of CB&Ts Motions to Compel and Requests for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 3/26/2026 | Notice Notice of Entry of Order Denying Request to Vacate Orders for Attachment (Motion for Reconsideration); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 3/24/2026 | Proof of Service (not Summons and Complaint); Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Zions Bancorporation, National Association (Cross-Defendant) et al. |
| 3/17/2026 | Summons on Cross Complaint (1st); Issued and Filed by: Gerald J. Marcil (Cross-Complainant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Complainant); As to: CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Zions Bancorporation, National Association (Cross-Defendant) et al. |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff); As to: Gerald J Marcil (Defendant) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff); As to: Gerald J Marcil (Defendant) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/13/2026 | Writ of Attachment; Issued by: Zions Bancorporation, National Association (Plaintiff) |
| 3/10/2026 | Notice of Ruling; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Gerald J. Marcil, as trustee of The Marcil Family Trust dated May 9, 1997; Signed and Filed by: |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Andrew Stupin; Signed and Filed by: |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Deba Shyam; Signed and Filed by: |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Gerald J. Marcil; Signed and Filed by: |
| 3/9/2026 | Right to Attach Order After Hearing and Order for Issuance of Writ of Attachment - Andrew Stupin & Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009; Signed and Filed by: |

| | |
|---|---|
| 3/5/2026 | Demurrer - without Motion to Strike; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 3/5/2026 | Declaration of A. Sasha Frid in Support of Demurrer to Marcil First Amended Cross Complaint; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 3/5/2026 | Request for Judicial Notice; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 3/5/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 2/27/2026 | Reply Plaintiff/Cross-Defendant CB&T's Reply in Support of Demurrer to Stupin's Cross-Complaint; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Cantor Group II, LLC to Comply with Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Cantor Group IV, LLC to Comply with Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Cantor Group V, LLC to Comply with Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Motion to Compel Plaintiff/Cross-Defendant CB&T's Notice of Motion and Motion to Compel Continuum Analytics to Comply with Subpoena and Request for Sanctions; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Declaration of Jacquelyn N. Crawley in Support of Motion to Compel; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Notice of Hearing; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/26/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/23/2026 | Opposition CROSS-COMPLAINANTS ANDREW STUPIN AND THE STUPIN TRUSTS OPPOSITION TO PLAINTIFFCROSSDEFENDANT CBTS DEMURRER TO STUPINS CROSS-COMPLAINT; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant) |

| | |
|---|---|
| 2/19/2026 | Reply DEFENDANT MARCIL?S REPLY IN FURTHER SUPPORT OF MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT; Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 2/19/2026 | Response DEFENDANT MARCIL?S OMNIBUS RESPONSE TO PLAINTIFF CB&T?S (1) EVIDENTIARY OBJECTIONS TO THE DECLARATION OF STEVEN T. GUBNER IN SUPPORT OF MARCIL?S MOTION FOR RECONSIDERATION, AND (2) EVIDENTIARY OBJECTIONS TO THE DECLARATION OF STEVEN T. GUBNER IN SUPPORT.. Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 2/19/2026 | Reply DEFENDANTS MARCIL?S REPLY IN SUPPORT OF MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDERED POSTED BY PLAINTIFF AND MOTION TO INCREASE UNDERTAKING PURSUANT TO CCP 489.220(b) TO THE AMOUNT OF $2,650,000; MEMORANDUM OF POINTS AND AUTHORITIES; Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 2/17/2026 | Amended Cross-Complaint First (1st); Filed by: Gerald J. Marcil (Cross-Complainant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Cross-Complainant); As to: CANTOR GROUP MANAGER, LLC, a Delaware limited liability company (Cross-Defendant); Zions Bancorporation, National Association (Cross-Defendant); CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant) et al. |
| 2/13/2026 | Joinder OF MARCIL DEFENDANTS? MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDER AND TO INCREASE UNDERTAKING PER CCP ¿489.220; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 2/13/2026 | Joinder to Motion DEBA SHYAM?S JOINDER IN MARCIL DEFENDANTS? MOTION FOR RECONSIDERATION; Filed by: Deba Shyam (Defendant) |
| 2/11/2026 | Opposition Plaintiff/Cross-Defendant CB&T Opposition to Marcil's Motion Objecting to Amount of Undertaking; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Objection Evidentiary Objections to Declaration of S Gubner in Support of Marcil's Motion Objecting to Amount of Undertaking; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Opposition PLAINTIFF/CROSS-DEFENDANT CB&T?S OPPOSITION TO MARCIL?S MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Objection Evidentiary Objections to Declaration of S Gubner in Support of Marcil's Motion for Reconsideration; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/11/2026 | Declaration OF A. SASHA FRID IN SUPPORT OF PLAINTIFF/CROSS- DEFENDANT CB&T?S OPPOSITION TO MARCIL?S MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 2/9/2026 | Notice of Rejection - Pleadings; Filed by: Clerk |
| 2/9/2026 | Clerks Certificate of Service By Electronic Service; Issued and Filed by: Clerk; As to: Steven Gubner (Attorney) |
| 2/5/2026 | Updated -- Steven Gubner (Attorney): Organization Name: BG LAW LLP; Middle Name: blank |
| 2/4/2026 | Notice of Rejection - Post Judgment; Filed by: Clerk |
| 2/3/2026 | Demurrer - without Motion to Strike; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 2/3/2026 | Declaration of A. Sasha Frid in Support of Demurrer; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |

| | |
|---|---|
| 2/3/2026 | Request for Judicial Notice; Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 2/3/2026 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Cross-Defendant) |
| 2/2/2026 | Declaration OF STEVEN T. GUBNER IN SUPPORT OF DEFENDANTS MARCIL?S NOTICE OF MOTION AND MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDER POSTED BY PLAINTIFF AND MOTION TO INCREASE UNDERTAKING PURSUANT TO CCP 489.220(b) TO THE AMOUNT OF $2,650,000; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 2/2/2026 | Motion re: DEFENDANTS MARCIL?S NOTICE OF MOTION AND MOTION OBJECTING TO THE AMOUNT OF THE UNDERTAKING ORDER POSTED BY PLAINTIFF AND MOTION TO INCREASE UNDERTAKING PURSUANT TO CCP 489.220(b) TO THE AMOUNT OF $2,650,000; MEMORANDUM OF POINTS AND AUTHORITIES; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff) |
| 1/30/2026 | Stipulation - No Order Joint Stipulation re Marcil's Filing of Amended Cross-Complaint; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 1/29/2026 | Joinder to Motion NOTICE OF JOINDER BY ANDREW STUPIN AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE MOTION FOR RECONSIDERATION ANDOR CLARIFICATION OF THE JUDICIAL REFEREES ORDER GRANTING APPLICATIONS FOR WRITS OF; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 1/29/2026 | Motion for Reconsideration; Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/29/2026 | Declaration OF STEVEN T. GUBNER IN SUPPORT OF DEFENDANT MARCIL?S MOTION FOR RECONSIDERATION AND/OR CLARIFICATION OF THE JUDICIAL REFEREE?S ORDER GRANTING APPLICATIONS FOR WRITS OF ATTACHMENT; Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/29/2026 | Memorandum of Points & Authorities; Filed by: Gerald J Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 1/22/2026 | Undertaking; Filed by: |
| 1/22/2026 | Undertaking; Filed by: |
| 1/22/2026 | Undertaking; Filed by: |
| 1/22/2026 | Undertaking; Filed by: |
| 1/22/2026 | Notice Plaintiff's Notice of Posting Bonds; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 1/22/2026 | Undertaking; Filed by: |
| 1/20/2026 | Notice of Ruling; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 1/15/2026 | Proof of Personal Service; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant); As to: CANTOR GROUP II, LLC, a Delaware limited liability company (Cross-Defendant); Service Date: 01/09/2026; Service Cost: 562.25; Service Cost Waived: No |
| 1/15/2026 | Proof of Personal Service; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant); As to: CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant); Service Date: 01/09/2026; Service Cost: 415.75; Service Cost Waived: No |
| 1/15/2026 | Proof of Personal Service; Filed by: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant); As to: CANTOR GROUP MANAGER, LLC, a |

Delaware limited liability company (Cross-Defendant); Service Date: 01/09/2026; Service Cost: 415.75; Service Cost Waived: No

| | |
|---|---|
| 1/12/2026 | Updated -- Marcil, Gerals J: First Name changed from Andrew to Gerals; Last Name changed from Stupin to Marcil; Government Agency: No; Middle Name: J |
| 1/12/2026 | Updated -- Gerald J. Marcil (Defendant): Last Name changed from Stupin to Marcil |
| 1/12/2026 | Updated -- Marcil, Gerald J: First Name changed from Gerals to Gerald |
| 1/7/2026 | Summons on Cross Complaint; Issued and Filed by: Andrew Stupin (Cross-Complainant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Cross-Complainant); As to: Zions Bancorporation, National Association (Cross-Defendant); Deba Shyam (Cross-Defendant); CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant) et al. |
| 1/5/2026 | Answer; Filed by: Gerald J. Stupin (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff) |
| 1/5/2026 | Cross-Complaint; Filed by: Gerald J. Marcil (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff); Deba Shyam (Defendant); CANTOR GROUP II, LLC, a Delaware limited liability company (Cross-Defendant) et al. |
| 12/22/2025 | Updated -- DAVID GOLUBCHIK (Attorney): Organization Name: Levene, Neale, Bender & Golubchik, LLP |
| 12/19/2025 | Answer; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff) |
| 12/19/2025 | Cross-Complaint; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff); Deba Shyam (Defendant); CANTOR GROUP IV LLC, a Delaware limited liability company (Cross-Defendant) et al. |
| 12/15/2025 | Answer; Filed by: Deba Shyam (Defendant) |
| 12/8/2025 | Opposition DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Objection MARCIL?S OBJECTIONS TO AND MOTION TO STRIKE DECLARATION OF ANDREW L. JOHNSTON IN SUPPORT OF PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Exhibit List COMPENDIUM OF EXHIBITS IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Exhibit List COMPENDIUM OF EXHIBITS IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Exhibit List COMPENDIUM OF EXHIBITS IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 12/8/2025 | Declaration DECLARATION OF JASON B. KOMORSKY IN SUPPORT OF DEFENDANT MARCIL?S OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR |

ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant)

12/8/2025    Proof of Service (not Summons and Complaint) PROOF OF SERVICE; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff)

12/8/2025    Objection MARCIL?S OBJECTIONS TO AND MOTION TO STRIKE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant)

12/8/2025    Declaration DECLARATION OF GERALD J. MARCIL IN SUPPORT OF HIS OPPOSITION TO PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant)

12/8/2025    Objection MARCIL?S OBJECTIONS TO AND MOTION TO STRIKE DECLARATION OF MATTHEW BULLOCK IN SUPPORT OF PLAINTIFF?S RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant)

12/8/2025    Notice of Joinder (Name Extension) BY ANDREW STUPIN AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE OPPOSITION OF GERALD J. MARCIL AND GERALD J. MARCIL AND CAROL L. MARCIL AS TRUSTEES OF THE MARCIL FAMILY TRUST DAT; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff)

12/8/2025    Objection TO THE DECLARATION OF ANDREW L. JOHNSTON SUBMITTED IN SUPPORT OF PLAINTIFFS RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant)

12/8/2025    Request for Judicial Notice; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant)

12/8/2025    Objection TO THE DECLARATION OF MATTHEW BULLOCK SUBMITTED IN SUPPORT OF PLAINTIFFS RENEWED APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant)

12/8/2025    Opposition BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAINTIFFS RENEWED APPLICATION FOR A RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF WRIT OF ATTACHMENT; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant)

12/8/2025    Declaration OF JOSEPH M. ROTHBERG IN SUPPORT OF DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAINTIFFS RENEWED APPLICATION FOR A RIGHT TO ATTACH ORDER AND FOR ISSUANCE OF; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant)

11/19/2025    Updated -- Request for Dismissal: Filed By: Zions Bancorporation, National Association (Plaintiff); Result: Entered ; Result Date: 11/19/2025

11/14/2025    Request for Dismissal; Filed by: Zions Bancorporation, National Association (Plaintiff)

11/14/2025    On the Complaint filed by Zions Bancorporation, National Association on 10/15/2025, entered Request for Dismissal Without Prejudice filed by Zions Bancorporation, National Association, causes Third Cause of Action in the Complaint Only (Constructive Trust)

11/13/2025    Updated -- Stipulation and Order Joint Stipulation and Order Appointing Judicial Referee: Name Extension changed from Joint Stipulation and Proposed Order Appointing Judicial Referee to Joint Stipulation and Order Appointing Judicial Referee

11/13/2025    Status Conference scheduled for 04/14/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36

11/13/2025    Notice of Ruling; Filed by: Zions Bancorporation, National Association (Plaintiff)

11/13/2025    On the Court's own motion, Case Management Conference scheduled for 02/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36 Not Held - Advanced and Vacated on 11/12/2025

11/12/2025    Minute Order (Hearing - Other on selection of the judicial referee)

11/12/2025    Updated -- Stipulation and Order Joint Stipulation and Proposed Order Appointing Judicial Referee: Filed By: Zions Bancorporation, National Association (Plaintiff); Result: Granted ; Result Date: 11/12/2025

11/12/2025    Stipulation and Order Joint Stipulation and Proposed Order Appointing Judicial Referee; Signed and Filed by: Zions Bancorporation, National Association (Plaintiff)

11/12/2025    Hearing - Other on selection of the judicial referee scheduled for 11/12/2025 at 01:30 PM in Stanley Mosk Courthouse at Department 82 updated: Result Date to 11/12/2025; Result Type to Held

11/10/2025    Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff)

11/10/2025    Exhibit List; Filed by: Zions Bancorporation, National Association (Plaintiff)

11/7/2025    Updated -- Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference: Filed By: Zions Bancorporation, National Association (Plaintiff); Result: Granted in Part ; Result Date: 11/07/2025

11/7/2025    Order Appointing Court Approved Reporter as Official Reporter Pro Tempore; Signed and Filed by: Zions Bancorporation, National Association (Plaintiff)

11/7/2025    Hearing - Other on selection of the judicial referee scheduled for 11/12/2025 at 01:30 PM in Stanley Mosk Courthouse at Department 82

11/7/2025    Notice of Ruling; Filed by: Zions Bancorporation, National Association (Plaintiff)

11/7/2025    Minute Order (Hearing on Ex Parte Application (1) Right to Attach Order and...)

11/7/2025    Clerks Certificate of Service By Electronic Service; Filed by: Clerk; As to: Alexander Frid (Attorney)

11/7/2025    Hearing on Ex Parte Application (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference scheduled for 11/07/2025 at 09:30 AM in Stanley Mosk Courthouse at Department 82 updated: Result Date to 11/07/2025; Result Type to Held

11/6/2025    Notice NOTICE OF ERRATA RE: (1) DEFENDANT MARCILS LIMITED OPPOSITION TO APPLICATION FOR: (1) RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; (2) ALTERNATIVELY, FOR ORDER SHORTENING TIME; AND (3) ORDER APPOINTING JUDICIAL REFERENCE AND (2) PR; Filed by: Gerald J. Stupin (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff)

11/6/2025    Proof of Service (not Summons and Complaint); Filed by: Gerald J. Stupin (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant); As to: Zions Bancorporation, National Association (Plaintiff)

11/6/2025    Opposition DEFENDANT MARCILS LIMITED OPPOSITION TO APPLICATION FOR: (1) RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; (2) ALTERNATIVELY, FOR ORDER SHORTENING TIME; AND (3) ORDER APPOINTING JUDICIAL REFERENCE; Filed by: Gerald J.

Stupin (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant)

| 11/4/2025 | Reply Plaintiffs Emergency Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| --- | --- |
| 11/4/2025 | Supplemental Declaration of A. Sasha Frid in Support of Plaintiffs Reply in Support of Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 11/4/2025 | Objection Plaintiffs Response to the Stupin Defendants Evidentiary Objections to Declaration of Andrew L. Johnston in Support of Plaintiffs Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 11/4/2025 | Objection Plaintiffs Response to the Marcil Defendants Evidentiary Objections to and Motion to Strike Declaration of Andrew L. Johnston in Support of Plaintiffs Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff) |
| 11/4/2025 | Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Stupin (Defendant) et al. |
| 11/3/2025 | Objection MARCILS OBJECTIONS TO AND MOTION TO STRIKE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAINTIFFS EMERGENCY EX PARTE APPLICATION; Filed by: Gerald J. Stupin (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/3/2025 | Objection MARCILS OBJECTIONS TO AND MOTION TO STRIKE DECLARATION OF ANDREW L. JOHNSTON IN SUPPORT OF PLAINTIFFS EMERGENCY EX PARTE APPLICATION; Filed by: Gerald J. Stupin (Defendant); Gerald J. Marcil and Carol L. Marcil, as trustees of The Marcil Family Trust dated May 9, 1997 (Defendant) |
| 11/3/2025 | Opposition BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR: Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 11/3/2025 | Objection EVIDENTIARY OBJECTIONS BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN, AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR: Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 11/3/2025 | Objection EVIDENTIARY OBJECTIONS BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN, AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO THE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR: Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 11/3/2025 | Declaration OF JOSEPH M. ROTHBERG IN SUPPORT OF OPPOSITION BY DEFENDANTS ANDREW STUPIN, AND ANDREW STUPIN AND JULIE K. STUPIN, AS TRUSTEEES OF THE STUPIN FAMILY TRUST DATED APRIL 3, 2009, TO PLAITNIFFS EMERGENCY EX PARTE APPLICATION FOR; Filed by: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant) |
| 10/29/2025 | Proof of Personal Service; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Deba Shyam (Defendant); Service Date: 10/19/2025; Service Cost: 559.79; Service Cost Waived: No |
| 10/27/2025 | Notice of Continuance; Filed by: Zions Bancorporation, National Association (Plaintiff) |

10/27/2025    Opposition DEFENDANT DEBA SHYAM?S OPPOSITION TO PLAINTIFF?S EX PARTE APPLICATION FOR RIGHT TO ATTACH ORDER AND ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT; DECLARATIONS OF DEBA SHYAM, JENNIFER WILLIAMSON AND LARRY A. ROTHSTEIN; Filed by: Deba Shyam (Defendant)

10/27/2025    Minute Order (Court Order: Order on Ex Parte Application)

10/27/2025    Clerks Certificate of Service By Electronic Service; Filed by: Clerk; As to: Alexander Frid (Attorney)

10/27/2025    On the Court's own motion, Hearing on Ex Parte Application (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference scheduled for 10/28/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 82 Not Held - Advanced and Continued - by Court was rescheduled to 11/07/2025 09:30 AM

10/24/2025    Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Stupin (Defendant) et al.

10/24/2025    Proof of Service (not Summons and Complaint); Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Stupin (Defendant) et al.

10/24/2025    Request for Judicial Notice; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Declaration in Support of Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Declaration in Support of Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice of Application and Hearing for Writ of Attachment (CCP 484.040); Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice Volume 4 of 4 (Exh 59-81) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice Volume 3 of 4 (Exh 46-58) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice Volume 2 of 4 (Exh 19-45) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice Volume 1 of 4 (Exh 1-18) Compendium of Evidence in Support of Plaintiffs Emergency Ex Parte Application; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice of Application and Hearing for Writ of Attachment (CCP 484.040); Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice of Application and Hearing for Writ of Attachment (CCP 484.040); Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice of Application and Hearing for Writ of Attachment (CCP 484.040); Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Notice of Application and Hearing for Writ of Attachment (CCP 484.040); Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    Hearing on Ex Parte Application (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference scheduled for 10/28/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 86

10/24/2025    Notice of Department Change on Plaintiffs Emergency Ex Parte Application for: (1) Right to Attach Order and Order for Issuance of Writ of Attachment; (2) Alternatively, for Order

Shortening Time; and (3) Order Appointing Judicial Reference; Filed by: Zions Bancorporation, National Association (Plaintiff)

10/24/2025    On the Court's own motion, Hearing on Ex Parte Application (1) Right to Attach Order and Order for Issuance of Writ Of Attachment; (2) Alternatively, for Order Shortening Time; and (3) Order Appointing Judicial Reference scheduled for 10/28/2025 at 08:30 AM in Stanley Mosk Courthouse at Department 86 Not Held - Continued - Court's Motion was rescheduled to 10/28/2025 08:30 AM at Department 82

10/20/2025    Proof of Personal Service; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Service Date: 10/16/2025; Service Cost: 439.69; Service Cost Waived: No

10/20/2025    Proof of Personal Service; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Service Date: 10/16/2025; Service Cost: 347.69; Service Cost Waived: No

10/16/2025    Case Management Conference scheduled for 02/11/2026 at 08:30 AM in Stanley Mosk Courthouse at Department 36

10/16/2025    Notice of Case Management Conference; Filed by: Clerk

10/16/2025    Clerks Certificate of Service By Electronic Service; Issued and Filed by: Clerk; As to: Louis R. Miller (Attorney)

10/15/2025    Notice of Case Assignment - Unlimited Civil Case; Filed by: Clerk

10/15/2025    Alternative Dispute Resolution Packet; Filed by: Clerk

10/15/2025    Summons on Complaint; Issued and Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Stupin (Defendant) et al.

10/15/2025    Civil Case Cover Sheet; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Stupin (Defendant) et al.

10/15/2025    Complaint; Filed by: Zions Bancorporation, National Association (Plaintiff); As to: Andrew Stupin (Defendant); Andrew Stupin and Julie K. Stupin, as trustees of The Stupin Family Trust dated April 3, 2009 (Defendant); Gerald J. Stupin (Defendant) et al.

10/15/2025    Case assigned to Hon. Wendy Chang in Department 36 Stanley Mosk Courthouse

Back To Top

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034

A True And Correct Copy Of The Foregoing Document Entitled **Notice Of Submission Of Litigation Documents** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *June 8, 2026* I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- ☐ Jessica L Bagdanov    jbagdanov@bg.law, ecf@bg.law
- ☐ Michael G D'Alba    mgd@lnbyg.com
- ☐ Steven T Gubner    sgubner@bg.law, ecf@bg.law
- ☐ Kenneth Misken    Kenneth.M.Misken@usdoj.gov
- ☐ David M Poitras    dpoitras@bg.law
- ☐ Joseph M Rothberg    jmr@lnbyg.com, jmr.LNBYG@ecf.inforuptcy.com
- ☐ Zev Shechtman    Zev.Shechtman@saul.com, Zev.Shechtman@ecf.courtdrive.com;hannah.richmond@saul.com;LitigationDocketing@saul.com;Shelly.Guise@saul.com;Isaiah.Bribiesca@saul.com
- ☐ United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov

**2.  SERVED BY UNITED STATES MAIL**: On **June 8, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐Service list attached

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **June 8, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒Service list attached

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 8, 2026 | Kayleen Chang | */s/ Kayleen Chang* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                **F 9013-3.1.PROOF.SERVICE**

VIA EMAIL
(Adversary Electronic Notice Parties and State Court Action Parties)

• Jessica L Bagdanov: jbagdanov@bg.law, ecf@bg.law
• Michael G D'Alba: mgd@lnbyg.com
• Steven T Gubner: sgubner@bg.law, ecf@bg.law
• Kenneth Misken: Kenneth.M.Misken@usdoj.gov
• David M Poitras: dpoitras@bg.law
• Joseph M Rothberg: jmr@lnbyg.com, jmr.LNBYG@ecf.inforuptcy.com
• Zev Shechtman: Zev.Shechtman@saul.com,
Zev.Shechtman@ecf.courtdrive.com;hannah.richmond@saul.com;LitigationDocketing@saul.co m
;Shelly.Guise@saul.com;Isaiah.Bribiesca@saul.com
• United States Trustee: (SA) ustpregion16.sa.ecf@usdoj.gov
• Steven T. Gubner, Esq.: sgubner@bg.law
• Jason B. Komorsky, Esq.: jkomorsky@bg.law
• Jerrold L. Bregman, Esq.: jbregman@bg.law
• Sasha Frid, Esq.: sfrid@millerbarondess.com
• Jeffrey B. White, Esq.: jwhite@millerbarondess.com
• Jacquelyn N. Crawley, Esq.: jcrawley@millerbarondess.com
• Larry A. Rothstein, Esq.: lar@larlaw.net
• The Hon. Judge Mitchell Beckloff (Ret.): mbeckloff@signatureresolution.com;
• sestropia@signatureresolution.com
• Mike Caspino: mcaspino@pricecaspino.com
• Mike Weiler: mweiler@pricecaspino.com
• Ally Lodwick: Alodwick@pricecaspino.com
• Deba Shyam: deba@continuumanalytics.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                    **F 9013-3.1.PROOF.SERVICE**